**UNITED STATES of America,**
*Appellee,*

v.

Rahmel **MUHAMMAD**, aka Rah,
*Defendant–Appellant.*

**Nos. 14–3625–CR, 14–3687–CR.**

United States Court of Appeals,
Second Circuit.

Jan. 26, 2016.

Daniel M. Perez, Law Offices of Daniel M. Perez, Newton, NJ, for Appellant.

Julia Nestor, Assistant United States Attorney (Jo Ann M. Navickas, Assistant United States Attorney, on the brief), for Robert L. Capers, United States Attorney for the Eastern District of New York, Brooklyn, NY, for Appellee.

PRESENT: RALPH K. WINTER, REENA RAGGI, CHRISTOPHER F. DRONEY and Circuit Judges.

**SUMMARY ORDER**

Defendant Rahmel Muhammad, who stands convicted after a jury trial of conspiracy to distribute and possess with intent to distribute cocaine, *see* 21 U.S.C. §§ 841(a)(1), (b)(1)(C), 846,[1] challenges the

---

1. Muhammad was charged with conspiracy to distribute and possess with intent to distribute (1) 28 grams or more of a substance contain-

ing cocaine base, and (2) cocaine, but the jury found that the government did not prove be-

sufficiency of the evidence supporting his conviction. We assume the parties' familiarity with the facts and the record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

We review a sufficiency challenge *de novo* and must affirm the conviction if, "viewing the evidence in the light most favorable to the prosecution, *any* rational trier of fact could have found the essential elements of the crime beyond a reasonable doubt." *Jackson v. Virginia*, 443 U.S. 307, 319, 99 S.Ct. 2781, 61 L.Ed.2d 560 (1979) (emphasis in original); *accord United States v. Kozeny*, 667 F.3d 122, 139 (2d Cir.2011). In conducting such review, we are mindful that the government is entitled to prove a defendant's knowing participation in a conspiracy through circumstantial evidence. *See United States v. Anderson*, 747 F.3d 51, 60 (2d Cir.2014).

The primary evidence of Muhammad's participation in a conspiracy with Michael Price to distribute cocaine was his own admission—made to his probation officer after a search of his apartment revealed drug paraphernalia—that he had used his digital scale approximately five to ten times to weigh $30 bags of powder cocaine for Price to sell to others. Such a confession, "if proven reliable, may serve as the only evidence" of the charged crime. *United States v. Irving*, 452 F.3d 110, 118 (2d Cir.2006). Muhammad, however, submits that the government's failure adequately to corroborate his admission precludes reliability. *See Smith v. United States*, 348 U.S. 147, 152, 75 S.Ct. 194, 99 L.Ed. 192 (1954) (explaining that "accused may not be convicted on his own uncorroborated confession"); *Opper v. United States*, 348 U.S. 84, 91, 93, 75 S.Ct. 158, 99 L.Ed. 101 (1954) (holding that government must introduce "substantial independent evidence which would tend to establish the

trustworthiness" of "statements of the accused out of court that show essential elements of the crime"); *accord United States v. Irving*, 452 F.3d at 118.

The argument is defeated by the record, which corroborated Muhammad's admission in several respects. Notably, the search of his apartment resulted in the seizure of the following evidence: (1) a digital scale on which cocaine residue was found; (2) a glass mirror recovered from Muhammad's kitchen, which also tested positive for cocaine and which trial testimony established can be used to cut drugs; and (3) a glass jar, in which there was an "indication" of cocaine, Trial Tr. 293. Further corroborating Muhammad's statement was record evidence of the volume of communication between Muhammad and Price, who, as Muhammad explained in his admission and independent evidence corroborated, met while the two men were incarcerated in the Nassau County Correctional Center. In the two months before the April 20, 2012 search of Muhammad's apartment, there were approximately 136 telephone calls and 126 text messages between Muhammad and Price. At least one of these text messages suggested that Muhammad and Price were splitting profits. *See* App'x 76 (text message from Muhammad to Price stating "got 160 for you, *on top of whatever you throw me* " (emphasis added)). Accordingly, we conclude there was sufficient evidence to corroborate Muhammad's admission.

In urging otherwise, Muhammad contends that there was no independent evidence of an agreement between Muhammad and Price. This argument fails because corroborative evidence need not prove every element of the charged offense or corroborate every aspect of the admission; rather, it must "support[ ] the *essential* facts admitted sufficiently to justify a jury inference of their

---

yond a reasonable doubt that the conspiracy

involved cocaine base.

truth." *United States v. Irving*, 452 F.3d at 118 (emphasis in original) (quoting *Opper v. United States*, 348 U.S. at 93, 75 S.Ct. 158); *see also Opper v. United States*, 348 U.S. at 93, 75 S.Ct. 158 (explaining that corroboration rule requires "substantial independent evidence which would tend to establish the *trustworthiness* of the statement" (emphasis added)). The corroborative evidence here satisfied this standard with respect to the trustworthiness of Muhammad's admission.[2] Further, insofar as Muhammad argues that there was no independent evidence of Price's actual sale of cocaine to a third party, that argument is similarly unavailing. *See United States v. Santos*, 541 F.3d 63, 71 (2d Cir.2008) ("[T]he absence of an actual sale or seizure of narcotics does not render insufficient the proof of a conspiracy to distribute it."). Thus, we reject Muhammad's sufficiency challenge as meritless.[3]

We have considered Muhammad's remaining arguments and conclude they are without merit. Accordingly, the judgment of the district court is AFFIRMED.

---

**2.** To the extent Muhammad suggests that his admission was involuntary because, having been recently released from prison, he was "under immense pressure" in speaking to his probation officer, the argument merits little discussion. Appellant Br. 24–25. The record shows that Muhammad voluntarily went to the probation office on April 23, 2012, three days after the search of his apartment, and provided his statement to Officer Stickley. Then, he returned several weeks later to review Officer Stickley's typed notes of the April 23, 2012 meeting reflecting his statement, confirmed its accuracy, and signed it. In these circumstances, his statement is properly viewed as voluntary. *See generally Opper v. United States*, 348 U.S. at 88–89, 75 S.Ct. 158 (noting that petitioner did not challenge voluntariness of inculpatory statement, and further explaining that "[i]n fact the record discloses that petitioner was cooperative with the FBI in furnishing information and that petitioner had ample opportunity to consult counsel in reference to the FBI interviews and statements").

**3.** *United States v. Bryce*, 208 F.3d 346 (2d Cir.1999), cited by Muhammad, warrants no different conclusion. There, defendant challenged only his conviction for possession with intent to distribute, and *no* independent evidence corroborated his admission to that crime. *See id.* at 356. That is not this case.